**Joel GUZEK, Plaintiff–Appellant,**

v.

**Aaron D. FELTON, Chairperson, Oregon Board of Parole & Post–Prison Supervision; sued in his official capacities, Defendant–Appellee.**

No. 13–35300

United States Court of Appeals, Ninth Circuit.

Argued and Submitted November 4, 2015 Portland, Oregon

FILED June 08, 2016

Michael Evan Rayfield, Mayer Brown LLP, New York, NY, for Plaintiff–Appellant.

Peenesh Shah, AGOR—Office of the Oregon Attorney General (Salem), Susan Reid Yorke, Oregon Department of Justice, Salem, OR, for Defendant–Appellee.

Before: KOZINSKI, FISHER and WATFORD, Circuit Judges.

**MEMORANDUM** *

Even assuming that Guzek can proceed in federal court after litigating his claim before the Oregon Board of Parole and Post–Prison Supervision, he is not entitled to relief. Guzek didn't establish that the application of the 2009 Oregon parole statute to dangerous offenders created an Ex Post Facto violation. See Or. Rev. Stat. § 144.228 (2009). Specifically, he didn't marshal sufficient evidence to show that holding parole hearings once every two years created a "significant risk of prolonging [his] incarceration." Garner v. Jones, 529 U.S. 244, 251, 120 S.Ct. 1362, 146 L.Ed.2d 236 (2000); see also Cal. Dep't of Corr. v. Morales, 514 U.S. 499, 509, 115 S.Ct. 1597, 131 L.Ed.2d 588 (1995) (determining that a "speculative and attenuated possibility of … increasing the measure of punishment" for a crime was not sufficient to establish an Ex Post Facto violation).

That the 2009 amendment limits dangerous offenders to biennial parole hearings doesn't, on its own, cause an Ex Post Facto violation, even though dangerous offenders were entitled to hearings at least once every two years under the older version of the statute. Guzek failed to show how frequently dangerous offenders actually received hearings under the pre–2009 version of the statute. Cf. Gilman v. Schwarzenegger, 638 F.3d 1101, 1108 (9th Cir. 2011). Nor did he show that affording dangerous offenders more frequent parole hearings would produce more frequent grants of parole. Cf. id. at 1108 n. 6. Rather, Guzek cited cases where prisoners requested earlier parole hearings, claiming their dangerous conditions were in remission, but were nevertheless denied an accelerated parole consideration hearing or release date.

Based on the record that Guzek presented, we cannot conclude that the 2009 law creates a "significant risk" of prolonging dangerous offenders' sentences. Garner,

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

529 U.S. at 251, 120 S.Ct. 1362; see Morales, 514 U.S. at 509, 115 S.Ct. 1597.

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.